**Brenda MULHOLLAND,**
**Plaintiff–Appellant**

v.

**MASTERCARD WORLDWIDE; The Hartford; Hartford Life Group Insurance Company, Defendants–Appellees.**

No. 15–1211.

United States Court of Appeals, Eighth Circuit.

Submitted: Oct. 16, 2015.

Filed: Oct. 21, 2015.

George Richard Pitts, Sands Anderson PC, McLean, VA, for Plaintiff–Appellant.

Ayana Niambi Free, U.S. Attorney's Office, Alexandria, VA, for Defendants–Appellees.

Before WOLLMAN, BYE, and GRUENDER, Circuit Judges.

PER CURIAM.

Brenda Mulholland appeals the district court's adverse grant of summary judgment in her action under the Employment Retirement Income Security Act (ERISA). The district court determined that Mulholland's lawsuit challenging the termination of long term disability (LTD) benefits was time-barred, based on *Heimeshoff v. Hartford Life & Accident Ins. Co.,* —— U.S. ——, 134 S.Ct. 604, 187 L.Ed.2d 529 (2013). Under Mulholland's LTD plan, legal action of any kind could not be brought more than three years after proof of disability was required to be filed "unless the law in the state where [the plan participant] live[s] allows a longer period of time." Upon de novo review, *see Munro–Kienstra v. Carpenters' Health & Welfare Trust Fund of St. Louis,* 790 F.3d 799, 802 (8th Cir.2015), we agree with Mulholland that the district court overlooked the critical distinction between the contractual limitations provision in this case and the provision addressed in *Heimeshoff.* Specifically, the provision in *Heimeshoff* did not contain the additional language allowing a participant to file suit beyond three years if the law of the state provided for a longer period, and thus we conclude that the instant suit was not time-barred. This court has held that in Missouri the applicable limitations period for ERISA actions is the ten-year limita-

tions period in Mo.Rev.Stat. § 516.110(1). *See Johnson v. State Mut. Life Assurance Co. of Am.,* 942 F.2d 1260, 1261–62, 1266 (8th Cir.1991) (en banc) (because ERISA contains no statute of limitations for actions to recover benefits under an employee benefit plan, looking to state law for most analogous statute of limitations). This court subsequently determined that *Johnson* was binding, where the ERISA-governed benefit plan contained a contractual limitations period nearly identical to the one here. *See Harris v. The Epoch Group, L.C.,* 357 F.3d 822, 824–26 (8th Cir.2004) (applying § 516.110(1)'s longer limitations period where contractual limitations provision prohibited filing suit unless it was brought within three years from expiration of time within which proof of loss was required "or such longer period as required by applicable state laws"). The judgment of the district court is reversed, and we remand for the district court to consider in the first instance the parties' arguments on the merits.